**In Re. CTL-Aerospace, Inc.**
**25-12226**

**Monthly Operating Report**
**November 2025**
**Postpetition liabilities aging**

| Vendor Name | 11/30/25 AP Aging Total |
|---|---|
| A&B Deburring Co. (A&B Deburring) | 2,249 |
| Acuren (Acuren) | 127,073 |
| Adept Fasteners, Inc. (Adept Fasteners) | – |
| Aero Products and Service JV, LLC (Aero Products) | 481 |
| Air Technologies (Air Technologies) | 21,034 |
| Aircraft Tool Supply Company (Aircraft Tool Supply Co) | 144 |
| Akin Gump Strauss (Akin Gump Strauss) | 205,835 |
| Altafiber (Cincinnati Bell) | 1,053 |
| Andrews Laser Works Corporation (Andrews Laser) | 33,340 |
| ANTHEM (ANTHEM) | 33,993 |
| Apex Engineering International, LLC (Apex) | 28,910 |
| AVI Foodsystems (AVI Foodsystems) | 317 |
| Benchmark Industrial Inc (Benchmark Industrial Inc) | 1,075 |
| Bethesda Healthcare, Inc (Bethesda Healthcare) | 624 |
| Bodycote Surface Technologies (Bodycote) | 102,943 |
| Butler County Water and Sewer Dept (BCWS) | 320 |
| C.H. Robinson Company, Inc (C.H. Robinson, Inc) | 8,310 |
| Capital One Commercial (Capital One) | 80 |
| CBTS Technology Solutions (CBTS) | 1,056 |
| Chard, Snyder & Associates (Chard, Snyder) | 400 |
| Charter Communications (Charter Communications) | 3,940 |
| Charter Nex Films (Charter Nex) | 9,290 |
| Cincinnati Container Company (Cincinnati Container) | 509 |
| Cincinnati Thermal Spray, Inc. (Cincinnati Thermal) | 11,012 |
| Cintas Corp (Cintas Corp) | 8,021 |
| Commercial Plastics Company (Commercial Plastics) | 21,340 |
| Computer Xpress (Computer Xpress) | 36,323 |
| Constellation Newenergy (Constellation Newenergy) | 481 |
| Control +M Solutions, LLC (Control M) | 293 |
| Direct Energy (Direct Energy) | 15,890 |
| Dosimetry Badge (Dosimetry Badge) | 75 |
| Duke Energy Payment Processing (Duke Energy) | 105,518 |
| Euro-Composites Corp. (Euro-Composites) | 26,400 |
| Flow International Corporation (Flow International) | 5,783 |
| Focus Management Group USA Inc (Focus) | 6,313 |
| Frisa Aerospace (Frisa Aerospace) | 72,372 |
| G.S. Precision, Inc. (G.S. Precision) | 2,223 |
| GE Engine Services Distribution (GE Engine Services) | 9,716 |
| GIS Benefits (GIS Benefits) | 55,094 |
| Greater Cincinnati Water Works (GCWW) | 1,255 |
| Hathaway Stamp & Identification (Hathaway) | 532 |
| Health Equity (Health Equity) | 160 |
| IMITEC, INC. (IMITEC) | 65,700 |
| Inoapps Innovative Applications Inc. (Tier 1, Inc) | 1,496 |
| IPFS Corporation (IPFS Corporation) | 7,905 |
| Jamie's Mulch & Topsoil Inc (Jamie's Mulch & Topsoil) | 2,898 |
| Johnson Controls Security Solutions (Johnson Controls) | 1,823 |
| Katz Teller (Katz Teller) | 663 |
| Keidel Supply – TN (Keidel) | – |
| Limble Solutions, Inc. (Limble Solutions) | 1,735 |
| Lockheed Martin Corp (Lockheed Martin) | – |
| Mainstream Waterjet (Mainstream Waterjet) | 44,510 |
| Mark Enterprises, LLC (Mark Enterprises) | 6,154 |
| Matheson Tri-Gas, Inc. (Matheson) | 23,329 |
| McMaster-Carr Supply Company (McMaster-Carr) | 987 |
| Miami Paint and Equipment Inc. (Miami Paint) | 1,884 |
| Microsoft (Microsoft) | 2,366 |
| Middle River Aircraft Systems (Middle River) | – |
| Netzer Metalworks, LLC (Netzer) | 16,316 |
| North American Inspections, Inc. (North American Inspec) | 380 |
| Numet Machining Techniques (Numet) | – |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Postpetition liabilities aging**

| Vendor Name | 11/30/25 AP Aging Total |
|---|---|
| Omega Engineering, Inc. (Omega) | 866 |
| Paradigm Precision (Paradigm) | 171,195 |
| Parkway Plastics Inc (Parkway Plastics Inc) | 151 |
| PetroChoice LLC (PetroChoice LLC) | 7,109 |
| Pierson Ferdinand LLP (Pierson Ferdinand LLP) | 771 |
| Pride Seals, Inc (Pride Seals, Inc) | 374 |
| ProLift Toyota Material Handling Cincinnati (ProLift Toyota) | 412 |
| R.S. Hughes (R.S. Hughes) | 511,909 |
| RTF Fire Protection (RTF Fire) | 485 |
| Rudolph Brothers (Rudolph Brothers) | 59,450 |
| Rumpke of Ohio Inc (Rumpke of Ohio) | 122 |
| Safety Shoe Distributors (Safety Shoe) | 379 |
| Saint-Gobain Performance Plastics Corporation (Saint-Gobain) | 7,459 |
| Sedgwick (Sedgwick) | 9,025 |
| Self Adhering Products (Self Adhering) | 37 |
| Sigma-Aldrich, Inc. (Sigma-Aldrich, Inc.) | 2,092 |
| Smith Corona Labels & Ribbons (Smith Corona) | 551 |
| Socomore (Socomore) | 7,449 |
| State of KansasWichita State University (Wichita State) | 4,035 |
| Team Industrial Services, Inc. (Team Industrial) | 8,378 |
| Texas Almet, Inc. (Texas Almet) | 8,827 |
| Total Maintenance Solution, Inc (Total Maintenance) | 10,800 |
| Toyota Industries Commercial Finance, Inc (Toyota Commerical) | 1,431 |
| United States Plastic Corporation (United States Plastic) | 659 |
| Valence Surface Technology (Fountain Plating) | 187,320 |
| Verizon Wireless (Verizon) | 659 |
| Waygate Technologies USA, LP (Waygate) | 15,482 |
| Weldtool Technologies (Weldtool) | 964 |
| World Risk Management (World Risk) | 7,671 |
| Yulista Integrated Solutions, LLC (Yulista Integrated) | 879 |
| **Totals** | **2,166,860** |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Accounts receivable aging**

| Customer Name | 11/30/25 AR Aging Total |
|---|---:|
| AAR Aircraft | 300.00 |
| American Airlines | 13,926.00 |
| APOC Aviation | 8,000.00 |
| Applied Composites | 12,933.00 |
| ASI Aero Ltd. | 500.00 |
| Aviation Component Technology | 21,018.00 |
| Avtrade Limited | (35,120.00) |
| Bell Textron Inc. | 73,136.00 |
| BP Aero Engine Services | 8,726.00 |
| Copa Airlines | 17,532.00 |
| CTL Repair | 119.66 |
| DASI LLC | 700.00 |
| Delta Airlines | 38,750.00 |
| Eirtrade Aviation Ireland Limited | 2,774.00 |
| Envoy Air, Inc | 20,995.00 |
| FedEx Corporation | 110,034.60 |
| GE Aviation Materials | 176,215.71 |
| GE Avio S.r.l. | 245,895.00 |
| GE Engine Services | 1,608,085.14 |
| GE Evergreen Engine Service | 16,548.00 |
| GEES Ontario | 125.00 |
| General Electric | 25,164.00 |
| IAG Materials | 16,368.00 |
| INAV LLC | 1,447.00 |
| ITP Aero UK Ltd | 148,973.10 |
| ITS | 1,858.00 |
| Jubilee Aviation | (1,000.00) |
| Kalitta Air, LLC | 2,846.00 |
| Kawasaki Heavy Industries, Ltd. | 2,300,827.07 |
| KP Aviation, LLC | 622.00 |
| LCLX Aviation Limited | 125.00 |
| Lockheed Martin/Grand Prarie | (7,719.54) |
| Middle River | 53,743.22 |
| MTU Maintenance Canada, LTD | 35,445.00 |
| MTU Maintenance Zhuhai, Co. LTD | 2,688.20 |
| Pratt/Middletown | 535,507.58 |
| Qantas Airways Limited | 1,447.00 |
| Rolls–Royce | 27,330.76 |
| Science & Engineering Services, Inc. | 42,092.40 |
| Sikorsky Aircraft Corporation | (7,812.60) |
| Standard Aero | 3,200.00 |
| Thermal Structures, Inc. | 4,556.00 |
| TMC Engine Center | 125.00 |
| TMG Avia | 3,635.00 |
| Unical Aviation Inc. | 4,486.00 |
| United Airlines | 43,957.00 |
| United Parcel Service | 16,695.00 |
| Yulista Integrated Solutions, LLC | 480,404.53 |
| **Totals** | **6,078,203.83** |

**In Re. CTL–Aerospace, Inc.**      **Monthly Operating Report**
**25–12226**      **November 2025**
    **Balance Sheet**

| | 2025–11–30 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash | |
| Petty Cash | 600.00 |
| Cash In Bank – FSA | 82.77 |
| Cash In Bank – Nevada | 0.00 |
| Cash In Bank – Operating (Huntington) | 1,838.01 |
| Cash in Bank – Operating (Wells Fargo) | 3,086,325.72 |
|     Total Cash | 3,088,846.50 |
| | |
| Accounts Receivable | |
| Accounts Receivable – Trade | 6,078,203.83 |
| Allowance For Bad Debt | (272,801.02) |
| Accounts Receivable – Other | (151,815.80) |
|     Accounts Receivable– Net | 5,653,587.01 |
| | |
| Accounts Receivable – Intercompany | |
| Due from HQ | 236,204,505.37 |
| Due from OEM | 210,960,901.61 |
| Due from Repair | 29,932,054.01 |
| Net Intercompany Payable offset | (477,097,460.99) |
|     Total Accounts Receivable – Intercompany | 0.00 |
| | |
| Inventory | |
| Inventory – RM | 7,880,710.13 |
| Inventory – WIP | 13,161,925.66 |
| Inventory – FG | 5,823,395.85 |
| Inventory – Indirect/Supply | 0.00 |
| Inventory – Tooling | 3,266,152.35 |
| Inventory Reserve | 331,471.00 |
| LIFO – RESERVE | (4,489,647.00) |
|     Total Inventory | 25,974,007.99 |
| | |
| Prepaid Expenses/Deposits | |
| Prepaid Expenses | 531,326.14 |
| Deposits | (1,974,658.21) |
| Cash in Advance payments made by CTL | 4,057,658.11 |
|     Total Prepaid/Deposits | 2,614,326.04 |
| | |
| Capitalized Manufacturing Variance | |
| Capitalized WIP/FG | 24,655,873.83 |
| Capitalized PPV Material | 308,014.32 |
| Amortized Capitalized WIP/FG | (19,029,240.49) |
| Amortized Capitalized PPV Material | (208,802.44) |
| Total Capitalized Manufacturing Variance | 5,725,845.22 |
|     Total Current Assets | 43,056,612.76 |
| | |
| Fixed Assets | |
| Fixed Assets | |
| Machinery & Equipment | 22,659,614.42 |
| Vehicles | 221,051.86 |
| Furniture & Fixtures | 236,278.52 |
| Computer Equipment | 2,459,857.87 |
| Leasehold Improvements | 2,779,934.83 |
| ROU – Lease Asset | 9,741,575.00 |
| Tooling | |
| Construction in Progress (CIP) | 2,633,037.79 |
|     Fixed Assets– Gross | 40,731,350.29 |
| | |
| Accumulated Depreciation | |
| Accum Depr – Machinery & Equipment | (19,195,181.27) |
| Accum Depr – Vehicles | (238,429.89) |
| Accum Depr – Furniture & Fixtures | (207,605.96) |
| Accum Depr – Computer Equipment | (2,122,188.32) |
| Accum Depr – Leasehold Improvements | (2,281,147.40) |
| Accum Depr – Tooling | (57,298.00) |
|     Total Accumulated Depreciation | (24,101,850.84) |
|     Fixed Assets– Net | 16,629,499.45 |
|     Total Assets | 59,686,112.21 |

**In Re. CTL–Aerospace, Inc.**          **Monthly Operating Report**
25–12226                                **November 2025**
                                        **Balance Sheet**

| | 2025-11-30 |
|---|---|

| | |
|---|---|
| Liability | |
| Current Liabilities | |
| Accounts payable | |
| Vouchers Payable | 39,984.42 |
| Accounts Payable | 14,434,246.65 |
| **Total Accounts Payable** | 14,474,231.07 |
| | |
| Accounts Payable – Intercompany | |
| Due to HQ | 238,432,657.60 |
| Due to OEM | 197,636,342.33 |
| Due to Repair | 41,028,461.06 |
| Net Intercompany Receivable offset | (477,097,460.99) |
| **Total Accounts Payable – Intercompany** | 0.00 |
| | |
| Accrued expenses | |
| Allowance For Returns | 9,000.00 |
| Accrued Payroll | 1,032,294.86 |
| Accrued Vacation | 214,322.52 |
| Accrued Workers Comp | 13,762.50 |
| Accrued 401–K W/H | 0.00 |
| Accrued Flex Plan | 3,063.05 |
| Other Accrued Deductions | (6,790.85) |
| Accrued Medical Claims | 395,000.00 |
| Accrued Interest | 125,146.97 |
| Accrued Expenses | 160,697.59 |
| Accrued Professional | 1,690,086.21 |
| Accrued Commissions | 347,566.56 |
| Accrued Insurance | 88,022.66 |
| Customer Deposits | 2,959,868.05 |
| Accrued Interest Rate | 0.00 |
| Interest rate swap | 11,186.00 |
| **Total Accrued Expenses** | 7,043,226.12 |
| | |
| Current portion of long-term debt | |
| Current Portion Of Long Term Debt | 788,469.72 |
| Current Portion Loan Payable – GE | 0.00 |
| **Total Current Long Term Debt** | 788,469.72 |
| | |
| Customer deposits | |
| **Total Customer Deposits** | 0.00 |
| | |
| Line of credit | |
| Line Of Credit | 11,557,218.99 |
| Long Term Loan Payable – GE | 4,856,034.63 |
| DIP Loan Payable | 2,800,000.00 |
| Notes Payable | 0.00 |
| Notes Payable – Shareholder | 250,000.00 |
| Deferred Lease Obligation | 0.00 |
| Capital Lease Obligation | 2,833,869.98 |
| Long Term Lease Liability | 8,762,403.00 |
| Short Team Lease Liability | 1,284,411.00 |
| **Total Line of Credit** | 32,343,937.60 |
| **Total Liabilities** | 54,649,864.51 |
| | |
| Equity | |
| Common Stock | |
| Capital Stock | 55,000.00 |
| **Total Common Stock** | 55,000.00 |
| | |
| Current Year Earnings (Loss) | (11,067,995.67) |
| Retained Earnings | |
| Distributions | (500,000.00) |
| Retained Earnings | 16,560,429.37 |
| Non-controlling Interest Rate | (11,186.00) |
| **Total Retained Earnings** | 16,049,243.37 |
| **Total Shareholder Equity** | 5,036,247.70 |
| **Total Liabilities & Shareholders Equity** | 59,686,112.21 |

**In Re. CTL–Aerospace, Inc.**            **Monthly Operating Report**
**25–12226**                              **November 2025**
                                          **Statement of Operations**

|                                          |    | 11/30/2025  |
|------------------------------------------|----|-------------|
| **Net sales**                            | $  | 2,760,512   |
| **Cost of goods sold**                   |    | 2,391,883   |
| Gross profit                             |    | 368,629     |
| **Operating expenses:**                  |    |             |
| Overhead Expense                         |    | 1,132,156   |
| Selling expenses                         | $  | 73,563      |
| General and administrative expenses      | $  | 1,025,274   |
|                                          |    | 2,230,993   |
| **Income (loss) from operations**        |    | (1,862,364) |
| **Other income (expense):**              |    |             |
| Interest expense                         | $  | 122,398     |
| Other income                             | $  | –           |
| Loss on sale of fixed assets             | $  | –           |
|                                          |    | 122,398     |
| **Net income (loss)**                    | $  | (1,984,762) |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

### Statement of Cash Receipts and Disbursements Summary

#### Summary (Combined)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **835,804** | 11/1/2025 |
| Plus: Credits | | 13,093,760 | |
| Less: Debits | | (10,796,380) | |
| **Closing Balance** | $ | **3,133,184** | 11/30/2025 |
| | | | |
| Inter Debtor Credits | | 6,365,767 | |
| **Net Credits (excl. I/D Activity)** | $ | **6,727,993** | |
| Inter Debtor Debits | | (6,365,767) | |
| **Net Debits (excl. I/D Activity)** | $ | **(4,430,613)** | |

#### Summary (WF x1283)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **7,104** | 11/1/2025 |
| Plus: Credits | | 3,635,433 | |
| Less: Debits | | (2,834,584) | |
| **Closing Balance** | $ | **807,953** | 11/30/2025 |
| Inter Debtor Credits | | – | |
| Inter Debtor Debits | | (2,589,464) | |

#### Summary (WF x1291)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **825,007** | 11/1/2025 |
| Plus: Credits | | 5,648,471 | |
| Less: Debits | | (4,152,086) | |
| **Closing Balance** | $ | **2,321,391** | 11/30/2025 |
| Inter Debtor Credits | | 2,848,471 | |
| Inter Debtor Debits | | (3,516,296) | |

#### Summary (WF x1309)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **–** | 11/1/2025 |
| Plus: Credits | | 3,761,417 | |
| Less: Debits | | (3,761,417) | |
| **Closing Balance** | $ | **–** | 11/30/2025 |
| Inter Debtor Credits | | 3,516,296 | |
| Inter Debtor Debits | | (212,567) | |

#### Summary (WF x8534)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **83** | 11/1/2025 |
| Plus: Credits | | – | |
| Less: Debits | | – | |
| **Closing Balance** | $ | **83** | 11/30/2025 |
| Inter Debtor Credits | | – | |
| Inter Debtor Debits | | – | |

#### Summary (WF x8547)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **160** | 11/1/2025 |
| Plus: Credits | | – | |
| Less: Debits | | – | |
| **Closing Balance** | $ | **160** | 11/30/2025 |
| Inter Debtor Credits | | – | |
| Inter Debtor Debits | | – | |

#### Summary (WF x8563)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **451** | 11/1/2025 |
| Plus: Credits | | 1,000 | |
| Less: Debits | | (853) | |
| **Closing Balance** | $ | **597** | 11/30/2025 |
| Inter Debtor Credits | | 1,000 | |
| Inter Debtor Debits | | – | |

#### Summary (WF x8550)

| | | | |
|---|---|---:|---|
| **Beg. Balance** | $ | **3,000** | 11/1/2025 |
| Plus: Credits | | 47,440 | |
| Less: Debits | | (47,440) | |
| **Closing Balance** | $ | **3,000** | 11/30/2025 |
| Inter Debtor Credits | | – | |
| Inter Debtor Debits | | (47,440) | |

**In Re. CTL-Aerospace, Inc.**
**25-12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

## Wells Fargo Account (x1283)

| Summary | | |
|---|---|---|
| Beg. Balance | $ 7,104 | 11/1/2025 |
| Plus: Credits | 3,635,432.78 | |
| Less: Debits | (2,834,583.92) | |
| | | |
| Closing Balance | $ 807,952.50 | 11/30/2025 |
| | | |
| Inter Debtor Credits | - | |
| | | |
| Inter Debtor Debits | (2,589,463.52) | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| 11/3/2025 | 300.00 | Desktop Check Deposit | |
| 11/3/2025 | 1,322.00 | Desktop Check Deposit | |
| 11/3/2025 | 5,976.00 | Birmingham Faste Vendo(waym 251031 393197 Ctl Aerospace | |
| 11/3/2025 | 279,247.00 | Pratt & Whitney Payments 251103 US01 2001906806 036954\GE*1*0\lea*1*O0000000O\ | |
| 11/5/2025 | 16,609.00 | GE Aviation Sss ACH Debit 1127880006285O2 60000462765 Ers-I7153-I032114I Ers-17164-I032142 | |
| 11/5/2025 | 52,150.00 | Sikorsky 8296 EDI Paymt Nov 04 874964251104I0O 1*000O01642\lea*0000I*00000I642\ | |
| 11/5/2025 | 323,115.34 | GE Aviation Sss ACH Debit 1127880006293I63 70000383748 Ers-P18422-I0309933 Ers-P18378-103060 | |
| 11/6/2025 | 717.00 | Desktop Check Deposit | |
| 11/6/2025 | 1,046.00 | Jet Int ACH Ctl Aerospace Inc | |
| 11/6/2025 | 5,606.52 | GE Aviation Sss ACH Debit 1127880006330411 70000834221 Ers-P1844I-I0312766 Invoice Ers-P1844 | |
| 11/6/2025 | 16,161.00 | Desktop Check Deposit | |
| 11/6/2025 | 34,236.00 | GE Aviation Sss ACH Debit 1127880006323I7 60000462781 Ers-17206-I0330209 Ers-17207-I0330210 | |
| 11/7/2025 | 485.00 | GE Aviation Sss ACH Debit 1127880006337468 60000462785 Ers-17210-I0333065 Ers-I7211-I0333066 | |
| 11/7/2025 | 1,447.00 | Inav LLC Drafts 251106 Ctl Aerospace Inc | |
| 11/7/2025 | 2,398.30 | WT 311116774 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 311116774 Trn#251101014051 Rfb# 150020008342212+ | |
| 11/7/2025 | 7,659.00 | Aersale PYI1/06/25 251106 5138600295 Contact Payor for Details 00O | |
| 11/7/2025 | 33,981.00 | WT Seq457543 Applied Composite Struc /Org=Applied Composite Structures, Inc. Srf# GwO0000080256786 Trn#251106457543 Rfb# 3021 | |
| 11/7/2025 | 37,030.00 | Bell Helicopter Payment O0004694I3 \ | |
| 11/7/2025 | 48,827.81 | GE Aviation Sss ACH Debit 1127880006377I93 70000464344 Ers-P18482-I0321589 Ers-P18602-103335 | |
| 11/7/2025 | 87,701.00 | GE Aviation Sss ACH Debit 1127880006405591 70000834416 1723 16798 Invoice 1723 16798 | |
| 11/12/2025 | 166.39 | Desktop Check Deposit | |
| 11/12/2025 | 1,447.00 | Desktop Check Deposit | |
| 11/12/2025 | 1,447.00 | Inav LLC Drafts 251110 Ctl Aerospace Inc | |
| 11/12/2025 | 4,786.00 | WT 20251110005531725 Swedbank Ab /Org=I/Uab Tmg Avia Srf# 20251110005531725 Trn#251120036332 Rfb# | |
| 11/12/2025 | 11,213.04 | GE Aviation Sss ACH Debit 1127880006433I85 70000834500 Ers-P18494-I0321607 Ers-P18521-103216 | |
| 11/12/2025 | 12,468.00 | GE Aviation Sss ACH Debit 1127880006466919 60000462791 Ers-17222-I0335666 Ers-17223-I0335667 | |
| 11/12/2025 | 24,867.04 | United Airlines Ual 251112 51448 6964**4132*4132*0*250925*68949OI*\5E*21*0001\GE*1 | |
| 11/12/2025 | 130,177.11 | GE Aviation Sss ACH Debit 1127880006547545 70000834534 Ers-P18472-I0325594 Ers-P18619-103364 | |
| 11/13/2025 | 400.00 | Desktop Check Deposit | |
| 11/13/2025 | 1,447.00 | Desktop Check Deposit | |
| 11/13/2025 | 79,806.29 | Northrop Grumman EFT Pmt 159**18899.66*9899.66*0.00*0\5E*9*0001\GE*1*0\lea*1* | |
| 11/13/2025 | 105,687.45 | Yulista Integrat EFT Ctiaerospa *OO0000000\ | |
| 11/13/2025 | 142,327.57 | Mra Systems LLC Payments 251113 58199200003929 NTE*ZZZ*NA\ 318132014 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 318132014 Trn#251114018091 Rfb# 150020008347832+ | |
| 11/14/2025 | 2,877.96 | GE Aviation Sss ACH Debit 1127880006515I27 60000462800 Ers-17260-I0347075 Ers-17276-I0347076 | |
| 11/14/2025 | 54,147.00 | GE Aviation Sss ACH Debit 1127880006583O 70000834823 11760 Ers-P18648-I0347577 Ers-P18646- | |
| 11/14/2025 | 172,115.30 | WT Fed#O3R00 Aib Bank /Org=Eirtrade Aviation Ireland Ltd Srf# 20251114002493I36 Trn#25117008109 Rfb# Eirtrade Aviat+ | |
| 11/17/2025 | 125.00 | Desktop Check Deposit | |
| 11/17/2025 | 4,400.00 | GE on Wing Suppo ACH Debit 1000021006573O5 Details Text 16I07 Trn#25117005572054 70000835024 | |
| 11/17/2025 | 9,148.00 | GE Aviation Sss ACH Debit 1127880006572O4 70000835024 Ers-P1860I-I0333554 Invoice Ers-P1860 | |
| 11/17/2025 | 11,213.04 | WT 20251117005099886 Bank of China GU /Org=I/Mtu Maintenance Zhuhai Co Ltd Srf# 20251117005099886 Trn#25117003209 Rfb# | |
| 11/18/2025 | 9,600.00 | Desktop Check Deposit | |
| 11/18/2025 | 235,520.40 | Pratt & Whitney Payments 251118 US01 2001912312 Ine 4O P18512\Dm=003*20251030\5E*155*0001759 | |
| 11/19/2025 | 1,884.00 | WT 20251118005796O2 Unicredit Bank G /Org=Mtu Maintenance Berlin-Brandenburg Srf# 20251118005796O2 Trn#251118182345 Rfb# | |
| 11/19/2025 | 42,084.29 | GE Aviation Sss ACH Debit 1127880006597I6 60000462808 Ers-17335-I0357190 Ers-17338-I0357191 | |
| 11/19/2025 | 255,081.95 | GE Aviation Sss ACH Debit 1127880006605O3 70000835317 Ers-P18725-I0360388 Ers-P1862O-103364 | |
| 11/20/2025 | 382.00 | WT Fed#O3R00 GE Aviation Materi /Org=GE Aviation Materials, Inc. Srf# PA000000006694I83 Trn#251120010470 Rfb# Invoices-16882 | |
| 11/20/2025 | 34,361.48 | GE Aviation Sss ACH Debit 1127880006621I5 60000462820 Ers-17348-I0361814 Ers-17349-I0361815 | |
| 11/20/2025 | 147,509.58 | Yulista Integrat EFT Ctiaerospa IO*20251009\5E*40*0001\GE*1*1\lea*1*O00000000\ | |
| 11/21/2025 | 12,529.00 | GE Aviation Sss ACH Debit 1127880006674I51 60000462831 Ers-17365-I0364775 Ers-17364-I0364776 | |
| 11/21/2025 | 124,124.65 | WT Fed#OEc00 Barclays Bank Plc /Org=Itp Aero Uk Limited Srf# Swf002631325 Trn#251120094I8 Rfb# | |
| 11/21/2025 | 211,401.65 | GE Aviation Sss ACH Debit 1127880006677I5 70000835574 Ers-P18749-I0365268 Ers-P18736-I03652 | |
| 11/24/2025 | 125.00 | Desktop Check Deposit | |
| 11/24/2025 | 875.00 | Desktop Check Deposit | |
| 11/24/2025 | 979.08 | Desktop Check Deposit | |
| 11/24/2025 | 1,962.00 | Desktop Check Deposit | |
| 11/24/2025 | 11,213.04 | GE Aviation Sss ACH Debit 1127880006696639 70000835772 Ers-P18677-I0350177 Invoice Ers-P1867 | |
| 11/25/2025 | 1,122.00 | Magellanavia2664 Cashcd 14503 Check # ACH_13124 Contact Payor for Details | |
| 11/25/2025 | 1,325.00 | WT SO653291E3C901 Citibank Taiwan /Org=GE Evergreen Engine Services Srf#SO653291E3C9OI Trn#251125021915 Rfb# | |
| 11/25/2025 | 2,915.35 | United Airlines Ual 251125 51448 001\ | |
| 11/25/2025 | 5,606.52 | GE Aviation Sss ACH Debit 1127880067616I8 70000835819 Ers-P18698-I0353815 Invoice Ers-P186 | |
| 11/25/2025 | 27,044.54 | Mra Systems LLC Payments 251125 58199200003332 NTE*ZZZ*NA\ | |
| 11/25/2025 | 116,280.70 | Yulista Integrat EFT Ctiaerospa 23489.86*0\Ref*V*5367755*20251031\5E*20*5437\GE* | |
| 11/26/2025 | 195.00 | WT 20251126005757123 The Bank of Nova /Org=Mtu Maintenance Canada Ltd. Srf# 20251126005757123 Trn#251126033806 Rfb# 006383127593032 | |
| 11/26/2025 | 54,063.00 | GE Aviation Sss ACH Debit 1127880067820I6 60000462836 Ers-17427-I0374853 Ers-17428-I0374854 | |
| 11/26/2025 | 147,761.97 | GE Aviation Sss ACH Debit 1127880067861I7 70000835845 Ers-P18707-I0357774 Ers-P18825-103753 | |
| 11/26/2025 | 223,977.03 | Yulista Integrat EFT Ctiaerospa \lea*1*O0000000437\ | |
| 11/28/2025 | 2,322.00 | GE on Wing Suppo ACH Debit 100002100669360 Details Text 10768 Trn#25118005287I61 Bank of China GU /Org=I/Mtu Maintenance Zhuhai CO Ltd Srf# 20251128005287I61 Trn#251128008526 Rfb# | |
| 11/28/2025 | 3,134.00 | GE Aviation Sss ACH Debit 1127880068536 Ers-P18 | |
| 11/28/2025 | 4,316.94 | WT 33240548I7 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 332405487 Trn#251128038656 Rfb# 150020008359522+ | |
| 11/28/2025 | 22,975.40 | GE Aviation Sss ACH Debit 1127880068920 60000462847 Ers-17475-I0380277 Ers-17433-10377395 | |
| 11/28/2025 | 194,913.45 | GE Aviation Sss ACH Debit 1127880068963I8 70000836357 Ers-P18860-I0380898 Ers-P18834-I03808 | |
| | | | |
| **Total Deposits** | **$ 3,635,432.78** | | |
| | | | |
| **Inter Debtor Activity** | **$ -** | | |
| | | | |
| **Net Deposits** | **$ 3,635,432.78** | | |

In Re. CTL-Aerospace, Inc.
25-12226

Monthly Operating Report
November 2025
Statement of Cash Receipts & Disbursements

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| | **Wells Fargo Account (x1283)** | | |
| 11/12/2025 | 7,103.64 | WT Seq454894 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080344391 Trn#25112454894 Rfb# 201 | Transfer to WF x1291 |
| 11/12/2025 | 57,766.52 | WT Seq455529 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080346514 Trn#25112455529 Rfb# 203 | Transfer to WF x1291 |
| 11/12/2025 | 87,701.00 | WT Seq455533 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080346519 Trn#25112455533 Rfb# 205 | Transfer to WF x1291 |
| 11/12/2025 | 131,628.11 | WT Seq455532 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080346518 Trn#25112455532 Rfb# 204 | Transfer to WF x1291 |
| 11/12/2025 | 286,845.40 | WT Seq454779 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080343982 Trn#25112454779 Rfb# 200 | Transfer to WF x1291 |
| 11/12/2025 | 391,874.34 | WT Seq454895 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080344392 Trn#25112454895 Rfb# 202 | Transfer to WF x1291 |
| 11/13/2025 | 186,571.58 | WT Seq457458 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080389706 Trn#25113457458 Rfb# 206 | Transfer to WF x1291 |
| 11/14/2025 | 329,668.31 | WT Seq453083 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080406873 Trn#25114453083 Rfb# 207 | Transfer to WF x1291 |
| 11/17/2025 | 229,140.26 | WT Seq454987 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080444744 Trn#25117454987 Rfb# 208 | Transfer to WF x1291 |
| 11/18/2025 | 36,452.04 | WT Seq455599 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080471079 Trn#25118455599 Rfb# 209 | Transfer to WF x1291 |
| 11/19/2025 | 245,120.40 | WT Seq451488 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080484512 Trn#25119451488 Rfb# 210 | |
| 11/20/2025 | 299,050.24 | WT Seq450332 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080508517 Trn#25120450332 Rfb# 214 | Transfer to WF x1291 |
| 11/21/2025 | 182,253.06 | WT Seq457523 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080572606 Trn#25121457523 Rfb# 216 | Transfer to WF x1291 |
| 11/24/2025 | 348,054.90 | WT Seq450054 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080575668 Trn#25124450054 Rfb# 219 | Transfer to WF x1291 |
| 11/25/2025 | 15,154.12 | WT Seq450132 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf#Gb0000000080606335 Trn#25125450132 Rfb# 220 | Transfer to WF x1291 |

| | | | |
|---|---|---|---|
| Total Disbursements | $ | 2,834,583.92 | |
| Inter Debtor Activity | $ | 2,589,463.52 | |
| Net Disbursements | $ | 245,120.40 | |

**In Re. CTL-Aerospace, Inc.**
**25-12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

## Wells Fargo Account (x1291)

| Summary | | | |
|---|---|---|---|
| Beg. Balance | $ | 825,007 | 11/1/2025 |
| Plus: Credits | | 5,648,470.52 | |
| Less: Debits | | (4,152,086.22) | |
| **Closing Balance** | **$** | **2,321,390.93** | 11/30/2025 |
| Inter Debtor Credits | | 2,848,470.52 | |
| Inter Debtor Debits | | (3,516,296.43) | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| 11/12/2025 | 7,103.64 | WT Seq454894 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb0000008034439I Trn#251112454894 Rfb# 201 | Transfer from WF X1283 |
| 11/12/2025 | 57,766.52 | WT Seq455529 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080346514 Trn#251112455529 Rfb# 203 | Transfer from WF X1283 |
| 11/12/2025 | 87,701.00 | WT Seq455533 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080346510 Trn#251112455533 Rfb# 205 | Transfer from WF X1283 |
| 11/12/2025 | 131,828.11 | WT Seq455532 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb0000008034651I Trn#251112455532 Rfb# 204 | Transfer from WF X1283 |
| 11/12/2025 | 286,845.40 | WT Seq454779 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080343982 Trn#251112454779 Rfb# 200 | Transfer from WF X1283 |
| 11/12/2025 | 391,874.34 | WT Seq454895 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080344392 Trn#251112454895 Rfb# 202 | Transfer from WF X1283 |
| 11/13/2025 | 22,035.00 | WT Seq100079 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf#Ec25111374406082 Trn#25111310O079 Rfb# 19714831 | Transfer from HNB x8550 |
| 11/13/2025 | 186,571.58 | WT Seq457458 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080389706 Trn#251113457458 Rfb# 206 | Transfer from WF X1283 |
| 11/14/2025 | 329,668.31 | WT Seq453083 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080406873 Trn#251114453083 Rfb# 207 | Transfer from WF X1283 |
| 11/17/2025 | 229,140.26 | WT Seq454987 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080444744 Trn#251117454987 Rfb# 208 | Transfer from WF X1283 |
| 11/18/2025 | 36,452.04 | WT Seq455599 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080471079 Trn#251118455599 Rfb# 209 | Transfer from WF X1283 |
| 11/19/2025 | 211,567.00 | ZBA Funding Account Transfer From 4017981309 | Transfer from WF x1309 |
| 11/20/2025 | 250.00 | WT Seq#78094 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf#Ec25112050796140 Trn#251120078094 Rfb# 19732632 | Transfer from HNB x8550 |
| 11/20/2025 | 4,840.00 | WT Seq#78096 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf#Ec25112050796141 Trn#251120078096 Rfb# 19732634 | Transfer from HNB x8550 |
| 11/20/2025 | 299,050.24 | WT Seq450332 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080508517 Trn#251120450332 Rfb# 214 | Transfer from WF X1283 |
| 11/20/2025 | 2,800,000.00 | WT Fed#01C00 Citizens Bank, NA /Org=Citizens Bank NA Srf#2025112000210321 Trn#251120137785 Rfb# | |
| 11/21/2025 | 182,253.06 | WT Seq457523 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080572606 Trn#251121457523 Rfb# 216 | Transfer from WF X1283 |
| 11/24/2025 | 1,447.00 | WT Seq#73324 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf#Ec25112481439026 Trn#251124073324 Rfb# 19740690 | Transfer from HNB x8550 |
| 11/24/2025 | 348,054.90 | WT Seq450054 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080575668 Trn#251124450054 Rfb# 219 | Transfer from WF X1283 |
| 11/25/2025 | 15,154.12 | WT Seq450132 Ctl Aerospace Inc, Deb /Org=Ctl Aerospace Inc. Srf#Gb00000080606335 Trn#251125450132 Rfb# 220 | Transfer from WF X1283 |
| 11/25/2025 | 18,868.00 | WT Seq#64760 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf#Ec25112534313346 Trn#251250647600 Rfb# 19744209 | Transfer from HNB x8550 |
| **Total Deposits** | **$    5,648,470.52** | | |
| **Inter Debtor Activity** | **$    2,848,470.52** | | |
| **Net Deposits** | **$    2,800,000.00** | | |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| 11/3/2025 | 124,472.77 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/4/2025 | 120,572.90 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/5/2025 | 35,861.19 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/6/2025 | 452,491.31 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/7/2025 | 30,288.39 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/10/2025 | 357.86 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/12/2025 | 5,242.67 | Client Analysis Srvc Chrg 251110 Svc Chge 1025 000004017981291 | |
| 11/12/2025 | 193,636.83 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/13/2025 | 311,063.00 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/14/2025 | 256,938.13 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/17/2025 | 37,454.39 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/18/2025 | 104,349.46 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/19/2025 | 5,000.00 | WT Fed#01R01 Citizens Bank, NAT /Ftr/Bnf=Acquiom Agency Services LLC Srf#Gw00000080504456 Trn#251119119635 Rfb# 213 | |
| 11/19/2025 | 409,508.73 | WT 251119-077050 Fifth Third Bank, N /Bnf=Paycor Inc Srf#Gw00000080484153 Trn#251119077050 Rfb# 211 | |
| 11/20/2025 | 357,624.06 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/21/2025 | 577,291.63 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/24/2025 | 39,313.51 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/25/2025 | 216,038.39 | WT 251125-068315 Fifth Third Bank, N /Bnf=Paycor Inc Srf#Gw00000080608872 Trn#251125068315 Rfb# 221 | |
| 11/25/2025 | 70,289.35 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/26/2025 | 793,900.08 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| 11/28/2025 | 10,391.57 | ZBA Funding Account Transfer to 4017981309 | Transfer to WF x1309 |
| **Total Disbursements** | **$    4,152,086.22** | | |
| **Inter Debtor Activity** | **$    3,516,296.43** | | |
| **Net Disbursements** | **$    635,789.79** | | |

In Re. CTL-Aerospace, Inc.
25-12226

Monthly Operating Report
November 2025
Statement of Cash Receipts & Disbursements

## Wells Fargo Account (x1309)

| Summary | | |
|---|---|---|
| Beg. Balance | $ - | 11/1/2025 |
| Plus: Credits | 3,761,416.83 | |
| Less: Debits | (3,761,416.83) | |
| Closing Balance | $ - | 11/30/2025 |
| Inter Debtor Credits | 3,516,296.43 | |
| Less: Inter Debtor Debits | (212,567.00) | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| 11/3/2025 | 124,472.77 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/4/2025 | 120,572.90 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/5/2025 | 35,861.19 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/6/2025 | 452,491.31 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/7/2025 | 30,288.39 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/10/2025 | 357.86 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/12/2025 | 193,636.83 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/13/2025 | 311,063.00 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/14/2025 | 256,938.13 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/17/2025 | 37,454.39 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/18/2025 | 104,349.46 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/19/2025 | 245,120.40 | WT Seq454I488 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf#Gb0000008O484512 Trn#25111I9451488 Rfb# 210 | |
| 11/20/2025 | 357,624.06 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/20/2025 | 577,291.63 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/24/2025 | 39,313.51 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/25/2025 | 70,289.35 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/26/2025 | 793,900.08 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |
| 11/28/2025 | 10,391.57 | ZBA Balance Account Transfer From 4017981291 | Transfer from WF x1291 |

| | | |
|---|---|---|
| Total Deposits | $ | 3,761,416.83 |
| Inter Debtor Activity | $ | 3,516,296.43 |
| Net Deposits | $ | 245,120.40 |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| 11/3/2025 | 578.31 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/3/2025 | 1,615.68 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/3/2025 | 2,221.56 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/3/2025 | 18,313.44 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/3/2025 | 18,614.04 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/3/2025 | 59,189.48 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 13110 | |
| 11/3/2025 | 277.25 | Business to Business ACH Debit - Unifiedcarrierre Web Prmts 110325 J3Zd9R Ctl Aerospace | |
| 11/3/2025 | 576.84 | Business to Business ACH Debit - Butler County WA Utility 251031 894700O5 Ctl*Aerospace | |
| 11/3/2025 | 1,190.11 | Business to Business ACH Debit - Digicom6332Debi Ctla-Zd Rmr Monthly Invoice\ | |
| 11/3/2025 | 1,468.74 | Qcww/EZ-Pay Utilities 251031 8921829 Ctl Aerospace Inc | |
| 11/3/2025 | 1,498.50 | Speedpay Direct Ene 251103 9177349483O7 Ctl Aerospace | |
| 11/3/2025 | 2,288.42 | Business to Business ACH Debit - Cintascorporatio 67Eaa77A3D 1001425720 C T L Aerospace | |
| 11/4/2025 | 212.76 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 337.88 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 735.20 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 755.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 2,985.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 3,980.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 4,251.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/4/2025 | 29,856.97 | Business to Business ACH Debit - Gis Benefits Corp Coll 14469AG Ctl Aerospace, Inc. | |
| 11/4/2025 | 76,582.79 | Business to Business ACH Debit - Anthem Blue R23W Aaxbilling 8b01462720 Ctl Aerospace, Inc. | |
| 11/5/2025 | 354.30 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 1,202.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 1,285.15 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 1,450.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 1,650.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 2,064.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 2,509.76 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/5/2025 | 25,345.58 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 1,312.86 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 1,870.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 13,140.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 13,140.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/6/2025 | 22.06 | Rumpke Web_Pay Nov 25 3349857610O525 Ctl Aerospace Inc | |
| 11/6/2025 | 36.76 | Rumpke Web_Pay Nov 25 3349857610O525 Ctl Aerospace Inc | |
| 11/6/2025 | 101.72 | Rumpke Web_Pay Nov 25 3349857410O525 Ctl Aerospace Inc | |
| 11/6/2025 | 101.72 | Rumpke Web_Pay Nov 25 3349857710O525 Ctl Aerospace Inc | |
| 11/6/2025 | 110.31 | Rumpke Web_Pay Nov 25 3349857510O525 Ctl Aerospace Inc | |
| 11/6/2025 | 149.92 | Rumpke Web_Pay Nov 25 3349857210O525 Ctl Aerospace Inc | |
| 11/6/2025 | 159.76 | Rumpke Web_Pay Nov 25 3349859110O525 Ctl Aerospace Inc | |
| 11/6/2025 | 175.72 | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton*Baker | |
| 11/6/2025 | 197.02 | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton*Baker | |
| 11/6/2025 | 197.02 | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton*Baker | |
| 11/6/2025 | 305.15 | Rumpke Web_Pay Nov 25 3349857510O525 Ctl Aerospace Inc | |
| 11/6/2025 | 441.99 | Rumpke Web_Pay Nov 25 3349858910O525 Ctl Aerospace Inc | |
| 11/6/2025 | 441.99 | Rumpke Web_Pay Nov 25 3349859010O525 Ctl Aerospace Inc | |
| 11/6/2025 | 441.99 | Rumpke Web_Pay Nov 25 3349859310O525 Ctl Aerospace Inc | |
| 11/6/2025 | 452.51 | Rumpke Web_Pay Nov 25 3349858910O525 Ctl Aerospace Inc | |
| 11/6/2025 | 479.26 | Rumpke Web_Pay Nov 25 3349858810O525 Ctl Aerospace Inc | |
| 11/6/2025 | 534.30 | Rumpke Web_Pay Nov 25 3349859410O525 Ctl Aerospace Inc | |
| 11/6/2025 | 815.84 | Rumpke Web_Pay Nov 25 3349858710O525 Ctl Aerospace Inc | |
| 11/6/2025 | 2,374.50 | Business to Business ACH Debit - Paycor Inc. Pay Fund 037984182218228268957 Ctl Aerospace Inc | |
| 11/6/2025 | 7,688.52 | Business to Business ACH Debit - Paycor Inc. Poc Fund 037984338272573427450 Ctl Aerospace Inc | |
| 11/6/2025 | 99,860.15 | Business to Business ACH Debit - Paycor Inc. Tax Fund 037984751715082164810 Ctl Aerospace Inc | |
| 11/6/2025 | 292,028.88 | Business to Business ACH Debit - Paycor Inc. 00 - Fund 0310634644430167455O Ctl Aerospace Inc | |
| 11/7/2025 | 84.36 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/7/2025 | 6,172.36 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/7/2025 | 7,522.12 | Business to Business ACH Debit - Paycor Inc. Paycorfees 037984226397604724721 Ctl Aerospace Inc | |
| 11/7/2025 | 16,150.23 | Business to Business ACH Debit - Fidelity 79840 C Fprs 251106 79840 001 Ctl79840 001 | |
| 11/12/2025 | 240.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 605.88 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 766.44 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 807.84 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 818.64 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 1,095.79 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 1,299.65 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 2,445.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 3,095.28 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 3,376.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 3,570.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 4,325.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 5,412.08 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 7,385.23 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 59,504.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/12/2025 | 98,820.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 302.89 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 624.66 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 719.90 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 806.58 | Paycor Inc. Pay Fund 037984 99778783336433O Ctl Aerospace Inc | |
| 11/13/2025 | 2,091.86 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 2,838.24 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 3,885.02 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 4,851.30 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 8,333.33 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |

**Wells Fargo Account (x1309)**

| Date | Amount | Description | |
|---|---|---|---|
| 11/13/2025 | 18,100.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 41,666.65 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/13/2025 | 2,875.62 | Business to Business ACH Debit - Paycor Inc. Foc Fund 037984172817970729880 Ctl Aerospace Inc | |
| 11/13/2025 | 6,444.02 | Business to Business ACH Debit - Anthem Blue R23W Axsbilling Bb0146S8643 Ctl Aerospace, Inc. | |
| 11/13/2025 | 62,164.84 | Business to Business ACH Debit - Paycor Inc. Tax Fund 037984217965872853226 Ctl Aerospace Inc | |
| 11/13/2025 | 155,223.82 | Business to Business ACH Debit - Paycor Inc. DD - Fund 25111322507237033348924 Ctl Aerospace Inc | |
| 11/14/2025 | 225.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 986.98 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 3,706.98 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 5,876.43 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 12,381.12 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 12,381.12 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 86,282.04 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 110,206.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/14/2025 | 10,513.81 | Business to Business ACH Debit - Fidelity 79840 C Fprs 251113 79840 O01 Ctl 79840 O01 | |
| 11/14/2025 | 14,378.65 | Business to Business ACH Debit - American Heritag Payments 251113 27669151 Ctl Aerospace Inc | |
| 11/17/2025 | 1,200.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 1,743.84 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 2,029.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 2,284.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 3,041.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 3,455.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 5,230.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 7,560.96 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 10,000.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/17/2025 | 647.19 | Achma Visb Bill Pymnt 251115 4427447 Ctl Aerospace Inc | |
| 11/18/2025 | 309.77 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/18/2025 | 531.47 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/18/2025 | 5,520.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/18/2025 | 54,720.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/18/2025 | 1,210.42 | Heritage Club IM O0146868 251116 2057 78 Irwin John | |
| 11/18/2025 | 2,330.83 | Business to Business ACH Debit - Cintascorporatio 67Eaa77A3D 1O01427924 C T L Aerospace | |
| 11/18/2025 | 40,226.97 | Business to Business ACH Debit - Anthem Blue R23W Axsbilling Bb01471737 Ctl Aerospace, Inc. | |
| 11/19/2025 | 1,000.00 | WT Fed#01R00O Huntington Nationa /Ftr/Bnf=Ctl Concentration Srf#Gw0000008048310B Tm#251119076925 Rfb# 212 | Transfer to HNB x8563 |
| 11/19/2025 | 1,600.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/19/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/19/2025 | 8,007.06 | Business to Business ACH Debit - Ipfs877-674-3076 Ipfspmtfls 302459 Ctl Aerospace, Inc. | |
| 11/19/2025 | 19,414.00 | Business to Business ACH Debit - Quarterly Care Payment 251118 O0OO Ctl Aerospace, Inc | |
| 11/20/2025 | 211,567.00 | ZBA Balance Account Transfer to 4017981291 | Transfer to WF x1291 |
| 11/20/2025 | 336.10 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 384.81 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 404.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 640.20 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 725.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 1,032.62 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 1,056.25 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 1,286.44 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 1,672.02 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 1,919.20 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 2,375.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 3,532.34 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 3,591.60 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 4,354.33 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 5,764.80 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 8,333.33 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 8,827.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 11,329.89 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 13,140.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 20,912.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 22,257.28 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 23,340.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 26,280.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 27,150.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 39,884.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 41,666.65 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/20/2025 | 811,536.36 | WT 201120-205004 Bank of America, N. /Bnf=Hexcel Srf# Gw0000008053724DTm#251120205004 Rfb# 215 | |
| 11/21/2025 | 26.80 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 70.77 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 148.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 974.67 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 1,010.52 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 1,365.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 1,423.20 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,052.76 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,095.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,301.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,445.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,445.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,465.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,494.08 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 2,708.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 4,325.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 4,388.93 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 4,597.35 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 5,154.90 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 11,529.60 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 19,772.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 20,544.84 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 24,503.00 | WT Fed#03R01 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw0000008057258 9 Tm#251121274105 Rfb# 218 | |
| 11/21/2025 | 27,216.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 29,444.29 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 38,605.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 42,500.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 44,287.41 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 57,155.76 | WT Fed#02R01 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw0000008057260 9 Tm#251121274102 Rfb# 217 | |
| 11/21/2025 | 205,434.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/21/2025 | 16,422.45 | Business to Business ACH Debit - Fidelity 79840 C Fprs 251120 79840 O01 Ctl 79840 O01 | |
| 11/24/2025 | 317.48 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/24/2025 | 1,250.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/24/2025 | 1,343.67 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/24/2025 | 35,213.40 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/24/2025 | 81.96 | Legalshield Grp Paymt 25071616010 11976 Ctl Aerospace, Inc | |
| 11/24/2025 | 357.01 | Doall Company Web Prmts 112425 Mmk8Fr Ctl Aerospace | |
| 11/24/2025 | 750.00 | Business to Business ACH Debit - Andrew Zahn Bill.Com O15Yxfgrzer48co Andrew Zahn - Inv #3748 | |
| 11/25/2025 | 605.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/25/2025 | 1,539.81 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/25/2025 | 5,670.01 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/25/2025 | 8,624.52 | C.H. Robinson Freight 251124 7742226 Account *Payable | |
| 11/25/2025 | 53,830.01 | Business to Business ACH Debit - Anthem Blue R23W Axsbilling Bb01476714 Ctl Aerospace, Inc. | |
| 11/26/2025 | 291.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 576.39 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 864.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 1,413.72 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 1,944.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 3,037.68 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 4,252.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 5,080.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |
| 11/26/2025 | 5,644.08 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 | |

**In Re. CTL-Aerospace, Inc.**
**25-12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

| | | | |
|---|---|---|---|
| **Wells Fargo Account (x1309)** | | | |
| 11/26/2025 | 5,670.72 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 5,765.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 6,222.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 6,545.20 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 6,545.20 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 7,799.28 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 8,090.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 9,202.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 9,855.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 11,029.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 12,979.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 13,301.33 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 31,112.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 42,678.95 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 42,837.00 | ACH Prep Origintn – Ctl Aerospace IN – File 7878782339 Coid 1311082970 |
| 11/26/2025 | 46,571.50 | WT 251126-207115 Bank of America, N. /Bnf=Hexcel Srf# Gw0000080674573 Trn#251126207115 Rfb# 223 |
| 11/26/2025 | 68,323.00 | WT 251126-207115 Bank of America, N. /Bnf=Hexcel Srf# Gw0000080674573 Trn#251126207115 Rfb# 223 |
| 11/26/2025 | 105,367.79 | WT 251126-207127 Bank of America, N /Bnf=Hexcel Srf# Gw0000080674613 Trn#251126207127 Rfb# 224 |
| 11/26/2025 | 109,575.24 | WT 251126-207127 Bank of America, N /Bnf=Hexcel Srf# Gw0000080674613 Trn#251126207127 Rfb# 224 |
| 11/26/2025 | 114,189.52 | WT Fed#01R02 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw0000080681287 Trn#251126243391 Rfb# 225 |
| 11/26/2025 | 1,429.50 | Shred-It USA LLC Collection Nov 26 00000 Ctl Aerospace Inc |
| 11/26/2025 | 1,476.65 | Gcwe/EZ-Pay Utilities 251125 7782627 Ctl Aerospace Inc |
| 11/26/2025 | 104,232.33 | Business to Business ACH Debit – Dukeenergycorpor Web_Pay Nov 25 6077345811252 1110714974 |
| 11/28/2025 | 32.18 | Business to Business ACH Debit – Dukeenergycorpor Web_Pay Nov 25 6082590711262 5 1109300756 |
| 11/28/2025 | 10,050.39 | Business to Business ACH Debit – Fidelity 79840 C Fprs 251126 79840 001 Ctl 79840 001 |
| | | | |
| **Total Disbursements** | **$** | **3,740,161.99** | |
| | | | |
| Inter Debtor Activity | **$** | **212,567.00** | |
| | | | |
| **Net Disbursements** | **$** | **3,527,594.99** | |
| | | | |
| 11/13/2025 | 44.89 | Checks Paid |
| 11/25/2025 | 20.00 | Checks Paid |
| 11/6/2025 | 21.00 | Checks Paid |
| 11/14/2025 | 875.00 | Checks Paid |
| 11/10/2025 | 202.36 | Checks Paid |
| 11/6/2025 | 2,121.00 | Checks Paid |
| 11/28/2025 | 20.00 | Checks Paid |
| 11/3/2025 | 16,640.40 | Checks Paid |
| 11/7/2025 | 359.32 | Checks Paid |
| 11/13/2025 | 89.38 | Checks Paid |
| 11/17/2025 | 262.00 | Checks Paid |
| 11/10/2025 | 155.50 | Checks Paid |
| 11/12/2025 | 70.00 | Checks Paid |
| 11/21/2025 | 373.99 | Checks Paid |
| | **$** | **21,254.84** | |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

## Huntington Analyzed Checking Account (x8534)

| Summary | | |
|---|---|---|
| **Beg. Balance** | $  82.77 | 11/1/2025 |
| Plus: Credits | – | |
| Less: Debits | – | |
| **Closing Balance** | $  82.77 | 11/30/2025 |
| Plus: Inter Debtor Credits | – | |
| Less: Inter Debtor Debits | – | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| **Total Deposits** | $ | – |
| **Inter Debtor Activity** | $ | – |
| **Net Deposits** | $ | – |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| | | | |

| | | |
|---|---|---|
| **Total Disbursements** | $ | – |
| Inter Debtor Activity | $ | – . |
| **Net Disbursements** | $ | – |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

## Huntington Analyzed Checking Account (x8547)

| Summary | | |
|---|---|---|
| Beg. Balance | $ 160.28 | 11/1/2025 |
| Plus: Credits | – | |
| Less: Debits | – | |
| Closing Balance | $ 160.28 | 11/30/2025 |
| Inter Debtor Credits | – | |
| Inter Debtor Debits | – | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| | | | |
| **Total Deposits** | $ – | | |
| **Inter Debtor Activity** | $ – | | |
| **Net Deposits** | $ – | | |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| | | | |
| **Total Disbursements** | $ – | | |
| Inter Debtor Activity | $ – | . | |
| **Net Disbursements** | $ – | | |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

## Huntington Analyzed Checking Account (x8563)

### Summary

| | | | |
|---|---|---|---|
| **Beg. Balance** | $ | 450.91 | 11/1/2025 |
| Plus: Credits | | 1,000.00 | |
| Less: Debits | | (853.46) | |
| **Closing Balance** | $ | 597.45 | 11/30/2025 |
| Inter Debtor Credits | | 1,000.00 | |
| Inter Debtor Debits | | – | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| 11/19/2025 | 1,000.00 | INCOMING FEDWIRE TRANSFER | Transfer from WF x1309 |
| **Total Deposits** | $ 1,000.00 | | |
| **Inter Debtor Activity** | $ 1,000.00 | | |
| **Net Deposits** | $ – | | |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| 11/19/2025 | 853.46 | PRIOR MONTH'S SERVICE CHARGES | |
| **Total Disbursements** | $ 853.46 | | |
| **Inter Debtor Activity** | $ – | | |
| **Net Disbursements** | $ 853.46 | | |

**In Re. CTL–Aerospace, Inc.**
**25–12226**

**Monthly Operating Report**
**November 2025**
**Statement of Cash Receipts & Disbursements**

### Huntington Analyzed Checking Account (x8550)

| Summary | | |
|---|---|---|
| **Beg. Balance** | **$ 3,000.00** | 11/1/2025 |
| Plus: Credits | 47,440.00 | |
| Less: Debits | (47,440.00) | |
| **Closing Balance** | **$ 3,000.00** | 11/30/2025 |
| Inter Debtor Credits | – | |
| Inter Debtor Debits | (47,440.00) | |

| Date | Credits | Description | From (Inter Debtor Activity) |
|---|---|---|---|
| 11/5/2025 | 22,035.00 | FEDEX SUPPLY CHA 6578557 11139751 | |
| 11/13/2025 | 250.00 | INCOMING INT'L WIRE TRANSFER | |
| 11/17/2025 | 4,840.00 | GE Engine Servic ACH DEBIT 100001200658898 DETAILS TEXT 17120 | |
| 11/19/2025 | 1,447.00 | INCOMING INT'L WIRE TRANSFER | |
| 11/21/2025 | 1,884.00 | INCOMING FEDWIRE TRANSFER | |
| 11/24/2025 | 16,984.00 | GE Engine Servic ACH DEBIT 100001200675774 DETAILS TEXT 17142 | |
| **Total Deposits** | **$ 47,440.00** | | |
| **Inter Debtor Activity** | **$ –** | | |
| **Net Deposits** | **$ 47,440.00** | | |

| Date | Debits | Description | To (Inter Debtor Activity) |
|---|---|---|---|
| 11/5/2025 | 22,035.00 | OUTGOING FEDWIRE TRANSFER – STAND INSTR | Transfer to WF x1291 |
| 11/14/2025 | 250.00 | OUTGOING FEDWIRE TRANSFER – STAND INSTR | Transfer to WF x1291 |
| 11/17/2025 | 4,840.00 | OUTGOING FEDWIRE TRANSFER – STAND INSTR | Transfer to WF x1291 |
| 11/20/2025 | 1,447.00 | OUTGOING FEDWIRE TRANSFER – STAND INSTR | Transfer to WF x1291 |
| 11/24/2025 | 18,868.00 | OUTGOING FEDWIRE TRANSFER – STAND INSTR | Transfer to WF x1291 |
| **Total Disbursements** | **$ 47,440.00** | | |
| **Inter Debtor Activity** | **$ 47,440.00** | | |
| **Net Disbursements** | **$ –** | | |

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CTL AEROSPACE INC
FLEX
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4898

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
    businessresources

## *Huntington Analyzed Checking*                    *Account: -------8534*

| Statement Activity From: 11/01/25 to 11/30/25 | | Beginning Balance | $82.77 |
|---|---|---|---|
| | | Ending Balance | $82.77 |
| Days in Statement Period | 30 | | |
| Average Ledger Balance* | 82.77 | | |
| Average Collected Balance* | 82.77 | | |
| * The above balances correspond to the service charge cycle for this account. | | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬩⬩⬩®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2025 Huntington Bancshares Incorporated.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CTL AEROSPACE INC
OPERATING
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4898

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
   businessresources

---

*Huntington Analyzed Checking*                     *Account: -------8547*

| **Statement Activity From:** | | | |
|---|---|---|---|
| **11/01/25 to 11/30/25** | | **Beginning Balance** | **$160.28** |
| | | **Ending Balance** | **$160.28** |
| Days in Statement Period | 30 | | |
| Average Ledger Balance* | 160.28 | | |
| Average Collected Balance* | 160.28 | | |
| * The above balances correspond to the service charge cycle for this account. | | | |

---

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

---

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⧆®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2025 Huntington Bancshares Incorporated.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CTL AEROSPACE INC
CASH COLLECTIONS
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4898

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

**1-800-480-2001**

www.huntington.com/
businessresources

## *Huntington Analyzed Checking*                    Account: -------8550

| | | |
|---|---|---|
| **Statement Activity From:** | **Beginning Balance** | **$3,000.00** |
| **11/01/25 to 11/30/25** | **Credits (+)** | **47,440.00** |
| | Electronic Deposits | 43,859.00 |
| Days in Statement Period    30 | Wire Transfer Credits | 3,581.00 |
| | **Debits (-)** | **47,440.00** |
| Average Ledger Balance*    3,244.96 | Wire Transfer Debits | 47,440.00 |
| Average Collected Balance*    3,244.96 | **Ending Balance** | **$3,000.00** |
| * The above balances correspond to the service charge cycle for this account. | | |

## *Other Credits (+)*                    Account:-------8550

| Date | Amount | Description |
|---|---|---|
| 11/05 | 22,035.00 | FEDEX SUPPLY CHA 6578557  11139751 |
| 11/13 | 250.00 | INCOMING INT'L WIRE TRANSFER |
| 11/17 | 4,840.00 | GE Engine Servic ACH DEBIT  100001200658898 DETAILS TEXT 17120 |
| 11/19 | 1,447.00 | INCOMING INT'L WIRE TRANSFER |
| 11/21 | 1,884.00 | INCOMING FEDWIRE TRANSFER |
| 11/24 | 16,984.00 | GE Engine Servic ACH DEBIT   100001200675774 DETAILS TEXT 17142 |

## *Other Debits (-)*                    Account:-------8550

| Date | Amount | Description |
|---|---|---|
| 11/05 | 22,035.00 | OUTGOING FEDWIRE TRANSFER - STAND INSTR |
| 11/14 | 250.00 | OUTGOING FEDWIRE TRANSFER - STAND INSTR |
| 11/17 | 4,840.00 | OUTGOING FEDWIRE TRANSFER - STAND INSTR |
| 11/20 | 1,447.00 | OUTGOING FEDWIRE TRANSFER - STAND INSTR |
| 11/24 | 18,868.00 | OUTGOING FEDWIRE TRANSFER - STAND INSTR |

## *Balance Activity*                    Account:-------8550

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 3,000.00 | 11/14 | 3,000.00 | 11/20 | 3,000.00 |
| 11/05 | 3,000.00 | 11/17 | 3,000.00 | 11/21 | 4,884.00 |
| 11/13 | 3,250.00 | 11/19 | 4,447.00 | 11/24 | 3,000.00 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ᗑ ®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. © 2025 Huntington Bancshares Incorporated.

**THE HUNTINGTON NATIONAL BANK**
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



CTL AEROSPACE INC
CONCENTRATION
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4898

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## *Huntington Analyzed Checking*                    *Account: -------8563*

| Statement Activity From: | | | |
|---|---|---|---|
| **11/01/25 to 11/30/25** | | **Beginning Balance** | **$450.91** |
| | | **Credits (+)** | **1,000.00** |
| Days in Statement Period | 30 | Wire Transfer Credits | 1,000.00 |
| | | **Debits (-)** | **853.46** |
| Average Ledger Balance* | 452.62 | Service Charges | 853.46 |
| Average Collected Balance* | 452.62 | **Ending Balance** | **$597.45** |
| * The above balances correspond to the service charge cycle for this account. | | | |

## Other Credits (+)                                    *Account:-------8563*

| Date | Amount | Description |
|---|---|---|
| 11/19 | 1,000.00 | INCOMING FEDWIRE TRANSFER |

## Other Debits (-)                                     *Account:-------8563*

| Date | Amount | Description |
|---|---|---|
| 11/17 | 853.46 | PRIOR MONTH'S SERVICE CHARGES |

## Balance Activity                                     *Account:-------8563*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 450.91 | 11/17 | 402.55- | 11/19 | 597.45 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⦿®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2025 Huntington Bancshares Incorporated.

# WellsOne® Account



Account number: ▆▆▆▆ 1283 ■ November 1, 2025 - November 30, 2025 ■ Page 1 of 4

CTL AEROSPACE INC.
DEBTOR IN POSSESSION
CH11 CASE #25-12226 (SDO)
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4857

Questions?

Call your Customer Service Officer or Client Services
  1-800-AT WELLS (1-800-289-3557)
  5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
  PO Box 63020
  San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆▆ 1283 | $7,103.64 | $3,635,432.78 | -$2,834,583.92 | $807,952.50 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 300.00 | Desktop Check Deposit |
| | 11/03 | 1,322.00 | Desktop Check Deposit |
| | 11/03 | 5,976.00 | Birmingham Faste Vendorpaym 251031 393197 Ctl Aerospace |
| | 11/03 | 279,247.40 | Pratt & Whitney Payments 251103 US01 2001906806 036954\GE*1*0\Iea*1*000000000\ |
| | 11/05 | 16,609.00 | GE Aviation Sss ACH Debit 111278800628502 60000462765 Ers-17153-10321141 Ers-17164-10321142 |
| | 11/05 | 52,150.00 | Sikorsky 8296 EDI Paymnt Nov 04 874964251104100 1*000001642\Iea*00001*000001642\ |
| | 11/05 | 323,115.34 | GE Aviation Sss ACH Debit 111278800629383 70000833748 Ers-P18422-10309933 Ers-P18378-103060 |
| | 11/06 | 717.00 | Desktop Check Deposit |
| | 11/06 | 1,046.00 | Jet Intl ACH Ctl Aerospace Inc |
| | 11/06 | 5,606.52 | GE Aviation Sss ACH Debit 111278800633041 70000834221 Ers-P18441-10312766 Invoice Ers-P1844 |
| | 11/06 | 16,161.00 | Desktop Check Deposit |
| | 11/06 | 34,236.00 | GE Aviation Sss ACH Debit 111278800632137 60000462781 Ers-17206-10330209 Ers-17207-10330210 |
| | 11/07 | 485.00 | GE Aviation Sss ACH Debit 111278800637468 60000462785 Ers-17210-10333065 Ers-17211-10333066 |
| | 11/07 | 1,447.00 | Inav LLC Drafts 251106 Ctl Aerospace Inc |
| | 11/07 | 2,398.30 | WT 311116774 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 311116774 Trn#251107014051 Rfb# 150020008342212+ |
| | 11/07 | 7,659.00 | Aersale PY11/06/25 251106 5138600295 Contact Payor for Details 000 |
| | 11/07 | 33,981.00 | WT Seq457543 Applied Composite Struc /Org=Applied Composite Structures, Inc. Srf# Gw00000080256786 Trn#251106457543 Rfb# 3021 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 37,030.00 | Bell Helicopter Payment 0000469433 \ |
| | 11/07 | 48,827.81 | GE Aviation Sss ACH Debit 111278800637793 70000834344 Ers-P18482-10321589 Ers-P18602-103335 |
| | 11/10 | 87,701.00 | GE Aviation Sss ACH Debit 111278800640559 70000834416 1723 16798 Invoice 1723 16798 |
| | 11/12 | 166.39 | Desktop Check Deposit |
| | 11/12 | 1,447.00 | Desktop Check Deposit |
| | 11/12 | 1,447.00 | Inav LLC Drafts 251110 Ctl Aerospace Inc |
| | 11/12 | 4,786.00 | WT 2025111000531725 Swedbank Ab /Org=1/Uab Tmg Avia Srf# 2025111000531725 Trn#251112036832 Rfb# |
| | 11/12 | 11,213.04 | GE Aviation Sss ACH Debit 111278800643285 70000834500 Ers-P18494-10321607 Ers-P18521-103216 |
| | 11/12 | 12,468.00 | GE Aviation Sss ACH Debit 111278800646919 60000462791 Ers-17222-10335666 Ers-17223-10335667 |
| | 11/12 | 24,867.04 | United Airlines Ual 251112 51448 6964**4132*4132*0*250925*6894901*\SE*21*0001\GE*1 |
| | 11/12 | 130,177.11 | GE Aviation Sss ACH Debit 111278800647545 70000834534 Ers-P18472-10325594 Ers-P18619-103364 |
| | 11/13 | 400.00 | Desktop Check Deposit |
| | 11/13 | 1,447.00 | Desktop Check Deposit |
| | 11/13 | 79,806.29 | Northrop Grumman EFT Pmt 159**9899.66*9899.66*0.00\SE*9*0001\GE*1*0\lea*1* |
| | 11/13 | 105,687.45 | Yulista Integrat EFT Ctlaerospa *000000001\ |
| | 11/13 | 142,327.57 | Mra Systems LLC Payments 251113 589192000032924 NTE*ZZZ*NA\ |
| | 11/14 | 2,877.96 | WT 318132014 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 318132014 Trn#251114018091 Rfb# 150020008347832+ |
| | 11/14 | 54,147.00 | GE Aviation Sss ACH Debit 111278800651527 60000462800 Ers-17260-10347075 Ers-17276-10347076 |
| | 11/14 | 172,115.30 | GE Aviation Sss ACH Debit 111278800651830 70000834823 17160 Ers-P18648-10347577 Ers-P18646- |
| | 11/17 | 125.00 | WT Fed#03R00 Aib Bank /Org=Eirtrade Aviation Ireland Ltd Srf# 2025111400249326 Trn#251117008109 Rfb# Eirtrade Aviati+ |
| | 11/17 | 4,400.00 | Desktop Check Deposit |
| | 11/17 | 9,148.00 | GE on Wing Suppo ACH Debit 100002100657305 Details Text 16107 |
| | 11/17 | 11,213.04 | GE Aviation Sss ACH Debit 111278800657204 70000835024 Ers-P18601-10333554 Invoice Ers-P1860 |
| | 11/17 | 11,566.00 | WT 2025111700509986 Bank of China GU /Org=1/Mtu Maintenance Zhuhai CO Ltd Srf# 2025111700509986 Trn#251117003209 Rfb# |
| | 11/18 | 9,600.00 | Desktop Check Deposit |
| | 11/18 | 235,520.40 | Pratt & Whitney Payments 251118 US01 2001912312 Ine 40 P18512\Dtm*003*20251030\SE*155*00011759 |
| | 11/19 | 1,884.00 | WT 2025111800579602 Unicredit Bank G /Org=Mtu Maintenance Berlin-Brandenburg Srf# 2025111800579602 Trn#251118182345 Rfb# |
| | 11/19 | 42,084.29 | GE Aviation Sss ACH Debit 111278800659716 60000462808 Ers-17335-10357190 Ers-17338-10357191 |
| | 11/19 | 255,081.95 | GE Aviation Sss ACH Debit 111278800660503 70000835317 Ers-P18725-10360388 Ers-P18620-103364 |
| | 11/20 | 382.00 | WT Fed#03R00 GE Aviation Materi /Org=GE Aviation Materials, Inc. Srf# PA0000000669483 Trn#251120010470 Rfb# Invoices-16882 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■1283 ■ November 1, 2025 - November 30, 2025 ■ Page 3 of 4



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 11/20 | 34,361.48 | GE Aviation Sss ACH Debit 111278800662125 60000462820 Ers-17348-10361814 Ers-17349-10361815 |
| | 11/20 | 147,509.58 | Yulista Integrat EFT Ctlaerospa 10*20251009\SE*40*0001\GE*1*1\lea*1*000000001\ |
| | 11/21 | 12,529.00 | GE Aviation Sss ACH Debit 111278800667451 60000462831 Ers-17365-10364775 Ers-17364-10364776 |
| | 11/21 | 124,124.25 | WT Fed#0Ec00 Barclays Bank Plc /Org=Itp Aero Uk Limited Srf# Swf002631325 Trn#251121009418 Rfb# |
| | 11/21 | 211,401.65 | GE Aviation Sss ACH Debit 111278800667705 70000835574 Ers-P18749-10365268 Ers-P18736-103652 |
| | 11/24 | 125.00 | Desktop Check Deposit |
| | 11/24 | 875.00 | Desktop Check Deposit |
| | 11/24 | 979.08 | Desktop Check Deposit |
| | 11/24 | 1,962.00 | Desktop Check Deposit |
| | 11/24 | 11,213.04 | GE Aviation Sss ACH Debit 111278800669639 70000835772 Ers-P18677-10350177 Invoice Ers-P1867 |
| | 11/25 | 1,122.00 | Magellanavia2664 Cashcd 14503 Check # ACH_13124 Contact Payor for Details |
| | 11/25 | 1,325.00 | WT S0653291E3C901 Citibank Taiwan /Org=GE Evergreen Engine Services Srf# S0653291E3C901 Trn#251125021915 Rfb# |
| | 11/25 | 2,915.35 | United Airlines Ual 251125 51448 001\ |
| | 11/25 | 5,606.52 | GE Aviation Sss ACH Debit 111278800676168 70000835819 Ers-P18698-10353815 Invoice Ers-P1869 |
| | 11/25 | 27,044.54 | Mra Systems LLC Payments 251125 589192000033312 NTE*ZZZ*NA\ |
| | 11/25 | 116,280.70 | Yulista Integrat EFT Ctlaerospa 23489.86*0\Ref*Vv*5362755*20251031\SE*20*5437\GE* |
| | 11/26 | 195.00 | WT 2025112600575723 The Bank of Nova /Org=Mtu Maintenance Canada Ltd. Srf# 2025112600575723 Trn#251126033806 Rfb# 006383127593032 |
| | 11/26 | 54,063.00 | GE Aviation Sss ACH Debit 111278800678206 60000462836 Ers-17427-10374853 Ers-17428-10374854 |
| | 11/26 | 147,761.97 | GE Aviation Sss ACH Debit 111278800678617 70000835845 Ers-P18707-10357774 Ers-P18825-103753 |
| | 11/26 | 223,977.03 | Yulista Integrat EFT Ctlaerospa \lea*1*000000437\ |
| | 11/28 | 2,322.00 | GE on Wing Suppo ACH Debit 100002100689360 Details Text 10768 |
| | 11/28 | 3,134.00 | WT 2025112800528761 Bank of China GU /Org=1/Mtu Maintenance Zhuhai CO Ltd Srf# 2025112800528761 Trn#251128008526 Rfb# |
| | 11/28 | 4,316.94 | WT 332405487 HSBC Bank Plc /Org=Rolls-Royce Plc Srf# 332405487 Trn#251128038656 Rfb# 150020008359522+ |
| | 11/28 | 22,975.00 | GE Aviation Sss ACH Debit 111278800689320 60000462847 Ers-17475-10380277 Ers-17433-10377395 |
| | 11/28 | 194,913.45 | GE Aviation Sss ACH Debit 111278800689638 70000836357 Ers-P18860-10380898 Ers-P18834-103808 |
| | | $3,635,432.78 | Total electronic deposits/bank credits |
| | | $3,635,432.78 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███ 1283  ■  November 1, 2025 - November 30, 2025  ■  Page 4 of 4



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 7,103.64 | WT Seq454894 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080344391 Trn#251112454894 Rfb# 201 |
| | 11/12 | 57,766.52 | WT Seq455529 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080346514 Trn#251112455529 Rfb# 203 |
| | 11/12 | 87,701.00 | WT Seq455533 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080346519 Trn#251112455533 Rfb# 205 |
| | 11/12 | 131,828.11 | WT Seq455532 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080346518 Trn#251112455532 Rfb# 204 |
| | 11/12 | 286,845.40 | WT Seq454779 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080343982 Trn#251112454779 Rfb# 200 |
| | 11/12 | 391,874.34 | WT Seq454895 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080344392 Trn#251112454895 Rfb# 202 |
| | 11/13 | 186,571.58 | WT Seq457458 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080389706 Trn#251113457458 Rfb# 206 |
| | 11/14 | 329,668.31 | WT Seq453083 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080406873 Trn#251114453083 Rfb# 207 |
| | 11/17 | 229,140.26 | WT Seq454987 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080444744 Trn#251117454987 Rfb# 208 |
| | 11/18 | 36,452.04 | WT Seq455599 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080471079 Trn#251118455599 Rfb# 209 |
| | 11/19 | 245,120.40 | WT Seq451488 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080484512 Trn#251119451488 Rfb# 210 |
| | 11/20 | 299,050.24 | WT Seq450332 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080508517 Trn#251120450332 Rfb# 214 |
| | 11/21 | 182,253.06 | WT Seq457523 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080572606 Trn#251121457523 Rfb# 216 |
| | 11/24 | 348,054.90 | WT Seq450054 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080575668 Trn#251124450054 Rfb# 219 |
| | 11/25 | 15,154.12 | WT Seq450132 Ctl Aerospace Inc., Deb /Bnf=Ctl Aerospace Inc., Debtor IN Possession Srf# Gb00000080606335 Trn#251125450132 Rfb# 220 |
| | | $2,834,583.92 | Total electronic debits/bank debits |
| | | $2,834,583.92 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 7,103.64 | 11/12 | 186,571.58 | 11/20 | 182,253.06 |
| 11/03 | 293,949.04 | 11/13 | 329,668.31 | 11/21 | 348,054.90 |
| 11/05 | 685,823.38 | 11/14 | 229,140.26 | 11/24 | 15,154.12 |
| 11/06 | 743,589.90 | 11/17 | 36,452.04 | 11/25 | 154,294.11 |
| 11/07 | 875,418.01 | 11/18 | 245,120.40 | 11/26 | 580,291.11 |
| 11/10 | 963,119.01 | 11/19 | 299,050.24 | 11/28 | 807,952.50 |

Average daily ledger balance        $444,953.32

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number: ███████291 ■ November 1, 2025 - November 30, 2025 ■ Page 1 of 3

CTL AEROSPACE INC.
DEBTOR IN POSSESSION
CH11 CASE #25-12226. (SDO)
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4857

### Questions?

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### *WellsOne® Account*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████1291 | $825,006.63 | $5,648,470.52 | -$4,152,086.22 | $2,321,390.93 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/12 | 7,103.64 | WT Seq454894 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080344391 Trn#251112454894 Rfb# 201 |
| | 11/12 | 57,766.52 | WT Seq455529 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080346514 Trn#251112455529 Rfb# 203 |
| | 11/12 | 87,701.00 | WT Seq455533 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080346519 Trn#251112455533 Rfb# 205 |
| | 11/12 | 131,828.11 | WT Seq455532 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080346518 Trn#251112455532 Rfb# 204 |
| | 11/12 | 286,845.40 | WT Seq454779 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080343982 Trn#251112454779 Rfb# 200 |
| | 11/12 | 391,874.34 | WT Seq454895 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080344392 Trn#251112454895 Rfb# 202 |
| | 11/13 | 22,035.00 | WT Seq100079 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf# Ec25111374406082 Trn#251113100079 Rfb# 19714831 |
| | 11/13 | 186,571.58 | WT Seq457458 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080389706 Trn#251113457458 Rfb# 206 |
| | 11/14 | 329,668.31 | WT Seq453083 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080406873 Trn#251114453083 Rfb# 207 |
| | 11/17 | 229,140.26 | WT Seq454987 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080444744 Trn#251117454987 Rfb# 208 |
| | 11/18 | 36,452.04 | WT Seq455599 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080471079 Trn#251118455599 Rfb# 209 |
| | 11/19 | 211,567.00 | ZBA Funding Account Transfer From 4017981309 |
| | 11/20 | 250.00 | WT Seq#78094 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf# Ec25112050796140 Trn#251120078094 Rfb# 19732632 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███1291  ■  November 1, 2025 - November 27, 2025  ■  Page 2 of 3



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/20 | 4,840.00 | WT Seq#78096 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf# Ec25112050796141 Trn#251120078096 Rfb# 19732634 |
| | 11/20 | 299,050.24 | WT Seq450332 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080508517 Trn#251120450332 Rfb# 214 |
| | 11/20 | 2,800,000.00 | WT Fed#01C00 Citizens Bank, NA /Org=Citizens Bank NA Srf# 2025112000010321 Trn#251120137785 Rfb# |
| | 11/21 | 182,253.06 | WT Seq457523 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080572606 Trn#251121457523 Rfb# 216 |
| | 11/24 | 1,447.00 | WT Seq#73324 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf# Ec25112481439026 Trn#251124073324 Rfb# 19740690 |
| | 11/24 | 348,054.90 | WT Seq450054 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080575668 Trn#251124450054 Rfb# 219 |
| | 11/25 | 15,154.12 | WT Seq450132 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080606335 Trn#251125450132 Rfb# 220 |
| | 11/25 | 18,868.00 | WT Seq#64760 Wells Fargo Bank, NA /Org=Ctl-Aerospace, Inc. Srf# Ec25112523431346 Trn#251125064760 Rfb# 19744209 |
| | | $5,648,470.52 | Total electronic deposits/bank credits |
| | | $5,648,470.52 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 124,472.77 | ZBA Funding Account Transfer to 4017981309 |
| | 11/04 | 120,572.90 | ZBA Funding Account Transfer to 4017981309 |
| | 11/05 | 35,861.19 | ZBA Funding Account Transfer to 4017981309 |
| | 11/06 | 452,491.31 | ZBA Funding Account Transfer to 4017981309 |
| | 11/07 | 30,288.39 | ZBA Funding Account Transfer to 4017981309 |
| | 11/10 | 357.86 | ZBA Funding Account Transfer to 4017981309 |
| | 11/12 | 5,242.67 | Client Analysis Srvc Chrg 251110 Svc Chge 1025 000004017981291 |
| | 11/12 | 193,636.83 | ZBA Funding Account Transfer to 4017981309 |
| | 11/13 | 311,063.00 | ZBA Funding Account Transfer to 4017981309 |
| | 11/14 | 256,938.13 | ZBA Funding Account Transfer to 4017981309 |
| | 11/17 | 37,454.39 | ZBA Funding Account Transfer to 4017981309 |
| | 11/18 | 104,349.46 | ZBA Funding Account Transfer to 4017981309 |
| | 11/19 | 5,000.00 | WT Fed#01R01 Citizens Bank, NAT /Ftr/Bnf=Acquiom Agency Services LLC Srf# Gw00000080504456 Trn#251119191635 Rfb# 213 |
| | 11/19 | 409,508.73 | WT 251119-077050 Fifth Third Bank, N /Bnf=Paycor Inc Srf# Gw00000080484153 Trn#251119077050 Rfb# 211 |
| | 11/20 | 357,624.06 | ZBA Funding Account Transfer to 4017981309 |
| | 11/21 | 577,291.63 | ZBA Funding Account Transfer to 4017981309 |
| | 11/24 | 39,313.51 | ZBA Funding Account Transfer to 4017981309 |
| | 11/25 | 216,038.39 | WT 251125-068315 Fifth Third Bank, N /Bnf=Paycor Inc Srf# Gw00000080608872 Trn#251125068315 Rfb# 221 |
| | 11/25 | 70,289.35 | ZBA Funding Account Transfer to 4017981309 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ■■■■1291 ■ November 1, 2025 - November 28, 2025 ■ Page 3 of 3



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 793,900.08 | ZBA Funding Account Transfer to 4017981309 |
| | 11/28 | 10,391.57 | ZBA Funding Account Transfer to 4017981309 |
| | | $4,152,086.22 | Total electronic debits/bank debits |
| | | $4,152,086.22 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 825,006.63 | 11/12 | 825,201.72 | 11/20 | 3,462,838.38 |
| 11/03 | 700,533.86 | 11/13 | 722,745.30 | 11/21 | 3,067,799.81 |
| 11/04 | 579,960.96 | 11/14 | 795,475.48 | 11/24 | 3,377,988.20 |
| 11/05 | 544,099.77 | 11/17 | 987,161.35 | 11/25 | 3,125,682.58 |
| 11/06 | 91,608.46 | 11/18 | 919,263.93 | 11/26 | 2,331,782.50 |
| 11/07 | 61,320.07 | 11/19 | 716,322.20 | 11/28 | 2,321,390.93 |
| 11/10 | 60,962.21 | | | | |

| | | |
|---|---|---|
| Average daily ledger balance | $1,374,228.94 | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: ▮▮▮▮1309 ∎ November 1, 2025 - November 30, 2025 ∎ Page 1 of 8



**Questions?**

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

CTL AEROSPACE INC.
DEBTOR IN POSSESSION
CH11 CASE #25-12226 (SDO)
5616 SPELLMIRE DR
WEST CHESTER OH 45246-4857

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮1309 | $0.00 | $3,761,416.83 | -$3,761,416.83 | $0.00 |

## Credits
Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/03 | 124,472.77 | ZBA Balance Account Transfer From 4017981291 |
| | 11/04 | 120,572.90 | ZBA Balance Account Transfer From 4017981291 |
| | 11/05 | 35,861.19 | ZBA Balance Account Transfer From 4017981291 |
| | 11/06 | 452,491.31 | ZBA Balance Account Transfer From 4017981291 |
| | 11/07 | 30,288.39 | ZBA Balance Account Transfer From 4017981291 |
| | 11/10 | 357.86 | ZBA Balance Account Transfer From 4017981291 |
| | 11/12 | 193,636.83 | ZBA Balance Account Transfer From 4017981291 |
| | 11/13 | 311,063.00 | ZBA Balance Account Transfer From 4017981291 |
| | 11/14 | 256,938.13 | ZBA Balance Account Transfer From 4017981291 |
| | 11/17 | 37,454.39 | ZBA Balance Account Transfer From 4017981291 |
| | 11/18 | 104,349.46 | ZBA Balance Account Transfer From 4017981291 |
| | 11/19 | 245,120.40 | WT Seq451488 Ctl Aerospace Inc., Deb /Org=Ctl Aerospace Inc. Srf# Gb00000080484512 Trn#251119451488 Rfb# 210 |
| | 11/20 | 357,624.06 | ZBA Balance Account Transfer From 4017981291 |
| | 11/21 | 577,291.63 | ZBA Balance Account Transfer From 4017981291 |
| | 11/24 | 39,313.51 | ZBA Balance Account Transfer From 4017981291 |
| | 11/25 | 70,289.35 | ZBA Balance Account Transfer From 4017981291 |
| | 11/26 | 793,900.08 | ZBA Balance Account Transfer From 4017981291 |
| | 11/28 | 10,391.57 | ZBA Balance Account Transfer From 4017981291 |
| | | $3,761,416.83 | Total electronic deposits/bank credits |
| | | $3,761,416.83 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ███1309 ■ November 1, 2025 - November 30, 2025 ■ Page 2 of 8



---

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 11/03 | 578.31 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 1,615.68 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 2,221.56 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 18,313.44 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 18,614.04 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 59,189.48 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/03 | 277.25 | < | Business to Business ACH Debit - Unifiedcarrierre Web Pmts 110325 J3Zd9R Ctl Aerospace |
| | 11/03 | 576.84 | < | Business to Business ACH Debit - Butler County WA Utility 251031 8947005 Ctl *Aerospace |
| | 11/03 | 1,190.11 | < | Business to Business ACH Debit - Digicom6332Debi Ctla-Zd Rmr Monthly Invoice\ |
| | 11/03 | 1,468.74 | | Gcww/EZ-Pay Utilities 251031 8921829 Ctl Aerospace Inc |
| | 11/03 | 1,498.50 | | Speedpay Direct Ene 251103 917734948307 Ctl Aerospace, |
| | 11/03 | 2,288.42 | < | Business to Business ACH Debit - Cintascorporatio 67Eaa77A3D 1001425720 C T L Aerospace |
| | 11/04 | 212.76 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 337.88 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 735.20 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 755.40 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 2,985.40 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 3,980.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 4,251.50 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/04 | 29,856.97 | < | Business to Business ACH Debit - Gis Benefits Corp Coll 14469AG Ctl Aerospace, Inc. |
| | 11/04 | 76,582.79 | < | Business to Business ACH Debit - Anthem Blue R23W Asobilling Bb01462720 Ctl Aerospace, Inc. |
| | 11/05 | 354.30 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 1,202.40 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 1,285.15 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 1,450.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 1,650.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 2,064.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 2,509.76 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/05 | 25,345.58 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 952.86 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 1,870.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 3,532.34 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 3,532.34 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 3,532.34 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 3,532.34 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 13,140.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 13,140.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/06 | 22.06 | | Rumpke Web_Pay Nov 25 33498578110525 Ctl Aerospace Inc |
| | 11/06 | 36.76 | | Rumpke Web_Pay Nov 25 33498576110525 Ctl Aerospace Inc |
| | 11/06 | 101.72 | | Rumpke Web_Pay Nov 25 33498574110525 Ctl Aerospace Inc |
| | 11/06 | 101.72 | | Rumpke Web_Pay Nov 25 33498577110525 Ctl Aerospace Inc |
| | 11/06 | 110.31 | | Rumpke Web_Pay Nov 25 33498573110525 Ctl Aerospace Inc |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ███1309  ■  November 1, 2025 - November 30, 2025  ■  Page 3 of 8



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 11/06 | 149.92 | | Rumpke Web_Pay Nov 25 33498572110525 Ctl Aerospace Inc |
| | 11/06 | 159.76 | | Rumpke Web_Pay Nov 25 33498591110525 Ctl Aerospace Inc |
| | 11/06 | 175.72 | < | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton *Baker |
| | 11/06 | 197.02 | < | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton *Baker |
| | 11/06 | 197.02 | < | Business to Business ACH Debit - Goto Logmeincen 251105 1214019 Clayton *Baker |
| | 11/06 | 305.15 | | Rumpke Web_Pay Nov 25 33498575110525 Ctl Aerospace Inc |
| | 11/06 | 441.99 | | Rumpke Web_Pay Nov 25 33498589110525 Ctl Aerospace Inc |
| | 11/06 | 441.99 | | Rumpke Web_Pay Nov 25 33498590110525 Ctl Aerospace Inc |
| | 11/06 | 441.99 | | Rumpke Web_Pay Nov 25 33498593110525 Ctl Aerospace Inc |
| | 11/06 | 452.51 | | Rumpke Web_Pay Nov 25 33498592110525 Ctl Aerospace Inc |
| | 11/06 | 479.26 | | Rumpke Web_Pay Nov 25 33498588110525 Ctl Aerospace Inc |
| | 11/06 | 534.30 | | Rumpke Web_Pay Nov 25 33498594110525 Ctl Aerospace Inc |
| | 11/06 | 815.84 | | Rumpke Web_Pay Nov 25 33498587110525 Ctl Aerospace Inc |
| | 11/06 | 2,374.50 | < | Business to Business ACH Debit - Paycor Inc. Pay Fund 037984 182218228268957 Ctl Aerospace Inc |
| | 11/06 | 7,688.52 | < | Business to Business ACH Debit - Paycor Inc. Poc Fund 037984 338272573427450 Ctl Aerospace Inc |
| | 11/06 | 99,860.15 | < | Business to Business ACH Debit - Paycor Inc. Tax Fund 037984 751711508216480 Ctl Aerospace Inc |
| | 11/06 | 292,028.88 | < | Business to Business ACH Debit - Paycor Inc. DD - Fund 251106 346444301674550 Ctl Aerospace Inc |
| | 11/07 | 84.36 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/07 | 6,172.36 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/07 | 7,522.12 | < | Business to Business ACH Debit - Paycor Inc. Paycorfees 037984 122639760424721 Ctl Aerospace Inc |
| | 11/07 | 16,150.23 | < | Business to Business ACH Debit - Fidelity 79840 C Fprs 251106 79840 001 Ctl 79840 001 |
| | 11/12 | 240.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 605.88 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 766.44 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 807.84 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 818.64 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 1,095.79 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 1,299.65 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 2,445.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 3,095.28 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 3,376.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 3,570.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 4,325.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 5,412.08 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 7,385.23 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 59,504.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/12 | 98,820.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 302.89 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 624.66 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 719.90 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 806.58 | | Paycor Inc. Pay Fund 037984 997787833364330 Ctl Aerospace Inc |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ■■■■1309 ■ November 1, 2024 - November 30, 2024 ■ Page 4 of 8



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 2,091.86 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 2,838.24 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 3,885.02 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 4,851.30 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 8,333.33 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 18,100.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 41,666.65 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/13 | 2,875.62 < | Business to Business ACH Debit - Paycor Inc. Poc Fund 037984 172817970729880 Ctl Aerospace Inc |
| | 11/13 | 6,444.02 < | Business to Business ACH Debit - Anthem Blue R23W Asobilling Bb01468643 Ctl Aerospace, Inc. |
| | 11/13 | 62,164.84 < | Business to Business ACH Debit - Paycor Inc. Tax Fund 037984 217965872853226 Ctl Aerospace Inc |
| | 11/13 | 155,223.82 < | Business to Business ACH Debit - Paycor Inc. DD - Fund 251113 225072370348924 Ctl Aerospace Inc |
| | 11/14 | 225.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 986.98 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 3,706.98 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 5,876.43 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 12,381.12 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 12,381.12 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 86,282.04 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 110,206.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/14 | 10,513.81 < | Business to Business ACH Debit - Fidelity 79840 C Fprs 251113 79840 001 Ctl 79840 001 |
| | 11/14 | 14,378.65 < | Business to Business ACH Debit - American Heritag Payments 251113 27669151 Ctl Aerospace Inc |
| | 11/17 | 1,200.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 1,743.84 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 2,029.50 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 2,284.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 3,041.50 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 3,455.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 5,230.40 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 7,560.96 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 10,000.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/17 | 647.19 | Achma Visb Bill Pymnt 251115 4427447 Ctl Aerospace Inc |
| | 11/18 | 309.77 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/18 | 531.47 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/18 | 5,520.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/18 | 54,220.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/18 | 1,210.42 | Heritage Club (M 00146868 251116 2057 78 Irwin John |
| | 11/18 | 2,330.83 < | Business to Business ACH Debit - Cintascorporatio 67Eaa77A3D 1001427924 C T L Aerospace |
| | 11/18 | 40,226.97 < | Business to Business ACH Debit - Anthem Blue R23W Asobilling Bb01471737 Ctl Aerospace, Inc. |
| | 11/19 | 1,000.00 | WT Fed#01R00 Huntington Nationa /Ftr/Bnf=Ctl Concentration Srf# Gw00000080483108 Trn#251119076925 Rfb# 212 |
| | 11/19 | 1,600.00 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/19 | 3,532.34 | ACH Prep Originth - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ▆▆▆1309  ■  November 1, 2025 - November 30, 2025  ■  Page 5 of 8



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/19 | 8,007.06 < | Business to Business ACH Debit - Ipfs877-674-3076 Ipfspmtfls 302459 Ctl Aerospace, Inc. |
| | 11/19 | 19,414.00 < | Business to Business ACH Debit - Quarterly Fee Payment 251118 0000 Ctl Aerospace, Inc |
| | 11/19 | 211,567.00 | ZBA Balance Account Transfer to 4017981291 |
| | 11/20 | 336.10 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 384.81 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 404.50 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 640.20 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 725.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 1,032.62 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 1,056.25 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 1,286.44 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 1,672.02 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 1,919.20 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 2,375.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 3,532.34 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 3,532.34 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 3,951.60 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 4,354.33 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 5,764.80 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 8,333.33 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 8,827.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 11,329.89 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 13,140.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 20,912.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 22,257.28 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 23,340.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 26,280.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 27,150.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 39,884.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 41,666.65 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/20 | 81,536.36 | WT 251120-205004 Bank of America, N. /Bnf=Hexcel Srf# Gw00000080537240 Trn#251120205004 Rfb# 215 |
| | 11/21 | 26.80 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 70.77 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 148.40 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 974.67 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 1,010.52 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 1,365.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 1,423.20 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,052.76 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,095.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,301.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,445.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,445.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,465.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,494.08 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 2,708.00 | ACH Prep OriginTn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ■■■■1309 ■ November 1, 2025 - November 30, 2025 ■ Page 6 of 8



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 11/21 | 4,325.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 4,388.93 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 4,597.35 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 5,154.90 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 11,529.60 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 19,772.50 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 20,544.84 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 24,503.00 | | WT Fed#03R01 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw00000080572589 Trn#251121274105 Rfb# 218 |
| | 11/21 | 27,216.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 29,444.29 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 38,605.50 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 39,510.91 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 44,287.41 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 57,155.76 | | WT Fed#02R01 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw00000080572609 Trn#251121274102 Rfb# 217 |
| | 11/21 | 205,434.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/21 | 16,422.45 | < | Business to Business ACH Debit - Fidelity 79840 C Fprs 251120 79840 001 Ctl 79840 001 |
| | 11/24 | 317.48 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/24 | 1,250.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/24 | 1,343.67 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/24 | 35,213.40 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/24 | 81.95 | | Legalshield Grp Paymt 250716160101976 Ctl Aerospace, Inc |
| | 11/24 | 357.01 | | Doall Company Web Pmts 112425 Mmk8Fr Ctl Aerospace |
| | 11/24 | 750.00 | < | Business to Business ACH Debit - Andrew Zahn Bill.Com 015Yxfgrzer4Bco Andrew Zahn - Inv #3748 |
| | 11/25 | 605.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/25 | 1,539.81 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/25 | 5,670.01 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/25 | 8,624.52 | | C.H. Robinson Freight 251124 7742226 Account *Payable |
| | 11/25 | 53,830.01 | < | Business to Business ACH Debit - Anthem Blue R23W Asobilling Bb01476714 Ctl Aerospace, Inc. |
| | 11/26 | 291.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 576.39 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 864.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 1,413.72 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 1,944.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 3,037.68 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 4,252.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 5,080.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 5,644.08 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 5,670.72 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 5,765.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 6,222.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 6,545.20 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 6,545.20 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 7,799.28 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 8,090.00 | | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/26 | 9,202.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 9,855.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 11,029.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 12,979.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 13,301.33 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 31,112.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 42,678.95 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 42,837.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 46,571.50 | WT 251126-207115 Bank of America, N. /Bnf=Hexcel Srf# Gw00000080674573 Trn#251126207115 Rfb# 223 |
| | 11/26 | 68,323.00 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 105,367.79 | ACH Prep Origintn - Ctl Aerospace IN - File 7878782339 Coid 1311082970 |
| | 11/26 | 109,575.24 | WT 251126-207127 Bank of America, N. /Bnf=Hexcel Srf# Gw00000080674613 Trn#251126207127 Rfb# 224 |
| | 11/26 | 114,189.52 | WT Fed#01R02 Bank of America, N /Ftr/Bnf=Hexcel Srf# Gw00000080681287 Trn#251126243391 Rfb# 225 |
| | 11/26 | 1,429.50 | Shred-It USA LLC Collection Nov 26 00000 Ctl Aerospace Inc |
| | 11/26 | 1,476.65 | Gcww/EZ-Pay Utilities 251125 7782627 Ctl Aerospace Inc |
| | 11/26 | 104,232.33  < | Business to Business ACH Debit - Dukeenergycorpor Web_Pay Nov 25 60773458112525 1110714974 |
| | 11/28 | 321.18  < | Business to Business ACH Debit - Dukeenergycorpor Web_Pay Nov 25 60825907112625 1109300756 |
| | 11/28 | 10,050.39  < | Business to Business ACH Debit - Fidelity 79840 C Fprs 251126 79840 001 Ctl 79840 001 |

|  | $3,740,161.99 | Total electronic debits/bank debits |

*<  Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date.  This time frame does not apply to consumer accounts.*

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 11626 | 44.89 | 11/13 | 11642* | 2,121.00 | 11/06 | 11647 | 262.00 | 11/17 |
| 11633* | 20.00 | 11/25 | 11643 | 20.00 | 11/28 | 11648 | 155.50 | 11/10 |
| 11634 | 21.00 | 11/06 | 11644 | 16,640.40 | 11/03 | 11649 | 70.00 | 11/12 |
| 11639* | 875.00 | 11/04 | 11645 | 359.32 | 11/07 | 11650 | 373.99 | 11/21 |
| 11640 | 202.36 | 11/10 | 11646 | 89.38 | 11/13 | | | |

|  | $21,254.84 | Total checks paid |

*\* Gap in check sequence.*

|  | $3,761,416.83 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 0.00 | 11/06 | 0.00 | 11/13 | 0.00 |
| 11/03 | 0.00 | 11/07 | 0.00 | 11/14 | 0.00 |
| 11/04 | 0.00 | 11/10 | 0.00 | 11/17 | 0.00 |
| 11/05 | 0.00 | 11/12 | 0.00 | 11/18 | 0.00 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number:  ██████ 1309  ■  November 1, 2025 - November 30, 2025  ■  Page 8 of 8



*Daily ledger balance summary **(continued)***

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 11/19 | 0.00 | 11/24 | 0.00 | 11/26 | 0.00 |
| 11/20 | 0.00 | 11/25 | 0.00 | 11/28 | 0.00 |
| 11/21 | 0.00 | | | | |

Average daily ledger balance     $0.00

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.